**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF COLORADO

Case number *(if known)* _____ Chapter __11__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Sam's Service Co** |

| | | |
|---|---|---|
| 2. | All other names debtor used in the last 8 years<br>Include any assumed names, trade names and *doing business as* names | **DBA  Sam's Automotive**<br>**DBA  Sam's Auto Body**<br>**DBA  Sam's Automotive Recon Center** |

| | | |
|---|---|---|
| 3. | Debtor's federal Employer Identification Number (EIN) | **84-0527909** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **1314 W Oxford Ave**<br>**Englewood, CO 80150**<br>Number, Street, City, State & ZIP Code | **PO Box 2065**<br>**Englewood, CO 80150**<br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Arapahoe**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | Debtor's website (URL) | **www.takeittosams.com** |

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor   **Sam's Service Co**
_____   Case number (*if known*) _____
Name

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

     7532

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| | District | | When | | Case number | |
|---|---|---|---|---|---|---|
| | District | | When | | Case number | |

Debtor   **Sam's Service Co**
Name

Case number (*if known*) _____

---

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

Debtor _____   Relationship _____

District _____  When _____  Case number, if known _____

---

**11.** **Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

---

■ **Statistical and administrative information**

**13.** **Debtor's estimation of available funds**   .

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16.** **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

---

Debtor   **Sam's Service Co**
Name

☐ $50,001 - $100,000          ☐ $10,000,001 - $50  million          ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000         ☐ $50,000,001 - $100 million          ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million       ☐ $100,000,001 - $500 million         ☐ More than $50 billion

| Debtor | **Sam's Service Co** | | Case number (*if known*) | |
|---|---|---|---|---|
| | Name | | | |

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **August 23, 2023**
                      MM / DD / YYYY

**X** **/s/ Michael T. Chavez**                                          **Michael T. Chavez**
      Signature of authorized representative of debtor        Printed name

Title    **President**

**18. Signature of attorney**

**X** **/s/ Aaron A. Garber**                          Date  **August 23, 2023**
      Signature of attorney for debtor                          MM / DD / YYYY

**Aaron A. Garber 36099**
Printed name

**Wadsworth Garber Warner Conrardy, P.C.**
Firm name

**2580 West Main Street**
**Suite 200**
**Littleton, CO 80120**
Number, Street, City, State & ZIP Code

Contact phone   **303-296-1999**         Email address   **agarber@wgwc-law.com**

**36099 CO**
Bar number and State

# Sam's Automotive

## Profit and Loss

### January - March, 2023

| | TOTAL |
|---|---:|
| Income | |
| **Total Income** | |
| GROSS PROFIT | **$0.00** |
| Expenses | |
| 70000 ADVERTISING | 566.00 |
| 70200 AUTO & TRUCK EXPENSE | 1,160.57 |
| 71000 ADP Payroll Fees | 4,422.25 |
| 71400 DUES & SUBSCRIPTIONS | 1,266.80 |
| 71600 INSURANCE – GROUP LIFE | 5,258.55 |
| 71800 INSURANCE – HOSPITALIZATION | 6,203.46 |
| 72200 INSURANCE – PROPERTY | 19,166.79 |
| 73000 LEGAL & AUDITING | 1,530.00 |
| 73500 OFFICE SERVICES | 289.62 |
| 73600 POSTAGE & FED EXPRESS | 12.00 |
| 73700 BANK CHARGES | 230.60 |
| 75400 TELEPHONE | 2,513.01 |
| 76000 Utilities | 19,288.26 |
| **Total Expenses** | **$61,907.91** |
| NET OPERATING INCOME | **$ -61,907.91** |
| Other Income | |
| 80000 RENTAL PROPERTY INCOME | 800.00 |
| 81000 INTEREST INCOME | 55.80 |
| 84000 MISCELLANEOUS INCOME | 40,000.00 |
| **Total Other Income** | **$40,855.80** |
| Other Expenses | |
| 91000 INTEREST EXPENSE | 102,834.82 |
| **Total Other Expenses** | **$102,834.82** |
| NET OTHER INCOME | **$ -61,979.02** |
| NET INCOME | **$ -123,886.93** |

# Sam's Automotive

## Balance Sheet

As of June 6, 2023

|  | TOTAL |
|---|---|
| ASSETS | |
| Current Assets | |
| Bank Accounts | |
| 10000 Cash on Hand | 0.00 |
| 10104 Bank of the West | 0.00 |
| 10109 BOK Checking | -23,401.65 |
| 10409 BOK Savings | 71.44 |
| **Total Bank Accounts** | **$ -23,330.21** |
| Accounts Receivable | |
| 12000 ACCOUNTS RECEIVABLE | 0.00 |
| **Total Accounts Receivable** | **$0.00** |
| Other Current Assets | |
| 13101 W.I.P. PARTS | 0.00 |
| 13102 W.I.P. LABOR | 0.00 |
| 13200 INVENTORY – MATERIAL & SUPPLIES | 0.00 |
| 13300 INVENTORY – G.O.G. | 0.00 |
| 14100 PREPAID INTEREST | 85,037.63 |
| 14300 Prepaid Deposits | 0.00 |
| Costs for Sale of Oxford | 0.00 |
| Employee A/R | |
| 1250-Marie M Chavez | 0.00 |
| 1253-Michael T Chavez | 152,385.12 |
| 2550-Larry R Olander | 257,888.52 |
| Alex Grassmann Emp A/R | 0.00 |
| Andrew Augustine Emp A/R | 0.00 |
| Antonio Villalpando Emp A/R | 0.00 |
| Austin Abeyta Emp A/R | 0.00 |
| Cody White Emp A/R | 0.00 |
| Dana Lucero Emp A/R | 0.00 |
| Daniel Trevino Emp A/R | 0.00 |
| Dennis Manyik Emp A/R | 0.00 |
| Gerry Dreher Emp A/R | 0.00 |
| Jorge Ochoa Emp A/R | 0.00 |
| Karen Wagner  Emp A/R | -2,700.00 |
| Ken White JR  A/R | 0.00 |
| Ken White Sr Emp A/R | 0.00 |
| Lance Parness Emp A/R | 0.00 |
| Luis Suazo Machado A/R | 0.00 |
| Mark Haley A/R | 0.00 |
| Michael Montoya Emp A/R | 0.00 |

# Sam's Automotive

### Balance Sheet

As of June 6, 2023

| | TOTAL |
|---|---|
| Milton Machado A/R | 0.00 |
| Sebastian Zubia Emp A/R | 0.00 |
| Stephanie Corbett Emp A/R | 0.00 |
| Steve Petsch - A/R | 0.00 |
| Trent Allen Emp A/R | 0.00 |
| Vince Rivera A/R | -38.42 |
| **Total Employee A/R** | **407,535.22** |
| Employee Benefits Cost | 0.00 |
| 2020-2021 Benefits Alex Grassmann | 0.00 |
| 2020-2021 Benefits Andrew Augustine | 0.00 |
| 2020-2021 Benefits Antonio Villalpando | 0.00 |
| 2020-2021 Benefits Cody White | 0.00 |
| 2020-2021 Benefits Dana Lucero | 0.00 |
| 2020-2021 Benefits Dennis Manyik | 0.00 |
| 2020-2021 Benefits Dennis Osentoski | 0.00 |
| 2020-2021 Benefits Dietrich Meier | 0.00 |
| 2020-2021 Benefits Don Walter | 0.00 |
| 2020-2021 Benefits Gerald Dreher | 0.00 |
| 2020-2021 Benefits Joe Griego | 0.00 |
| 2020-2021 Benefits Jorge Ochoa Jr | 0.00 |
| 2020-2021 Benefits Ken White Jr | 0.00 |
| 2020-2021 Benefits Ken White Sr | 0.00 |
| 2020-2021 Benefits Kevin McGeeney | 0.00 |
| 2020-2021 Benefits Lance Parness | 0.00 |
| 2020-2021 Benefits Luis Suazo | 0.00 |
| 2020-2021 Benefits Mark Haley | 0.00 |
| 2020-2021 Benefits Michael Montoya | 0.00 |
| 2020-2021 Benefits Richard Miller | 0.00 |
| 2020-2021 Benefits Sandi Peters | 0.00 |
| 2020-2021 Benefits Sean McGeeney | 0.00 |
| 2020-2021 Benefits Sebastian Zubia | 0.00 |
| 2020-2021 Benefits Stephanie Corbett | 0.00 |
| 2020-2021 Benefits Steve Petsch | 0.00 |
| 2020-2021 Benefits Trent Allen | 0.00 |
| 2020-2021 Benefits Vince Rivera | 0.00 |
| Austin Abeyta Employee Benefit Share | 0.00 |
| Kevin Lenzotti Employee Benefit Share | 0.00 |
| Milton Machado | 0.00 |
| Milton Machado Employee Benefit Share | 0.00 |
| Scott Morrison Employee Benefit Share | 0.00 |

# Sam's Automotive

## Balance Sheet

### As of June 6, 2023

| | TOTAL |
|---|---:|
| **Total Employee Benefits Cost** | **0.00** |
| Parkinson Settlement | 0.00 |
| Refinance - Kresher | 0.00 |
| Undeposited Funds | 0.00 |
| **Total Other Current Assets** | **$492,572.85** |
| **Total Current Assets** | **$469,242.64** |
| Fixed Assets | |
| 15000 LAND | 88,180.87 |
| 16000 BUILDINGS | 2,220,974.45 |
| 16005 ACCUM DEPR – BLDGS | -2,009,001.24 |
| 16100 MACHINERY & EQUIPMENT | 945,585.92 |
| 16105 ACCUM DEPR-MACH & EQUIP | -831,432.78 |
| 16200 OFFICE FURN-EQUIP & SIGN | 294,515.22 |
| 16205 ACCUM DEPR-FURN & EQUIP | -285,372.62 |
| 16300 COMPANY VEHICLES | 322,908.59 |
| 16305 ACCUM DEPR-CO VEHICLES | -316,044.39 |
| **Total Fixed Assets** | **$430,314.02** |
| **TOTAL ASSETS** | **$899,556.66** |
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 20000 ACCOUNTS PAYABLE | 0.00 |
| **Total Accounts Payable** | **$0.00** |
| Credit Cards | |
| BOK Financial | 10,294.25 |
| **Total Credit Cards** | **$10,294.25** |
| Other Current Liabilities | |
| 22000 SALES TAX PAYABLE (ALL) | 0.00 |
| 24000 ACCR TX-RL ESTATE & PERSON PRPTY | 96,519.88 |
| 24200 401K PENSION PROGRAM | 0.00 |
| 24300 CUSTOMER DEPOSITS | 0.00 |
| BlueVine Line of Credit | -51,254.46 |
| Colorado Department of Revenue Payable | 0.00 |
| Colorado, Englewood Payable | 0.00 |
| Fora Financial - Temp financing | 264,700.76 |
| SBA Loan-PPP | 0.00 |
| **Total Other Current Liabilities** | **$309,966.18** |
| **Total Current Liabilities** | **$320,260.43** |

# Sam's Automotive

## Balance Sheet

As of June 6, 2023

| | TOTAL |
|---|---|
| Long-Term Liabilities | |
| 20001 ACCRUED PAYABLES | 0.00 |
| 25200 NOTES PAY – EQUIPMENT | 8,980.74 |
| 26400 N/P – TREAS STOCK | 0.00 |
| 26401 N/P – BOK | 0.00 |
| First Data Advance on Merchant | 0.00 |
| Kreshner Loan eff 9.30.22 12 months | 2,800,000.00 |
| PPP Loan 2021 - 2nd Draw | 0.00 |
| SBA EIDL Loan | 137,573.00 |
| **Total Long-Term Liabilities** | **$2,946,553.74** |
| **Total Liabilities** | **$3,266,814.17** |
| Equity | |
| 29000 COMMON STOCK | 35,000.00 |
| 29005 TREASURY STOCK | -685,115.00 |
| 29100 Retained Earnings | -1,568,478.29 |
| Opening Balance Equity | 0.00 |
| Net Income | -148,664.22 |
| **Total Equity** | **$ -2,367,257.51** |
| **TOTAL LIABILITIES AND EQUITY** | **$899,556.66** |

| Form **1120-S** | **U.S. Income Tax Return for an S Corporation** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation. Go to *www.irs.gov/Form1120S* for instructions and the latest information. | **2022** |

For calendar year 2022 or tax year beginning _____ , 2022, ending _____ , 20 ___

| | | |
|---|---|---|
| **A** S election effective date  04-01-1996 | **Name** SAM'S SERVICE COMPANY | **D** Employer Identification number  84-0527909 |
| **B** Business activity code number (see instructions)  811110 | **TYPE OR PRINT** Number, street, and room or suite no. If a P.O. box, see instructions.  1314 WEST OXFORD AVENUE | **E** Date incorporated  03-23-1961 |
| **C** Check if Sch. M-3 attached ☐ | City or town, state or province, country, and ZIP or foreign postal code  ENGLEWOOD      CO   80110 | **F** Total assets (see instructions)  $  1,069,422 |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions.   ☐ Yes  ☒ No

**H** Check if: (1) ☐ Final return (2) ☐ Name change (3) ☐ Address change (4) ☐ Amended return (5) ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year _____ 2

**J** Check if corporation: (1) ☐ Aggregated activities for section 465 at-risk purposes (2) ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | |
|---|---|---|---|
| **Income** | **1 a** Gross receipts or sales | 1a | 3,463,907 |
| | **b** Returns and allowances | 1b | |
| | **c** Balance. Subtract line 1b from line 1a | 1c | 3,463,907 |
| | **2** Cost of goods sold (attach Form 1125-A) | 2 | 2,645,129 |
| | **3** Gross profit. Subtract line 2 from line 1c | 3 | 818,778 |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) | 4 | |
| | **5** Other income (loss) (see instructions - attach statement)   **Statement #1** | 5 | 8,000 |
| | **6** Total income (loss). Add lines 3 through 5 | 6 | 826,778 |
| **Deductions (see instructions for limitations)** | **7** Compensation of officers (see instructions - attach Form 1125-E) | 7 | |
| | **8** Salaries and wages (less employment credits) | 8 | 775,681 |
| | **9** Repairs and maintenance | 9 | 58,430 |
| | **10** Bad debts | 10 | |
| | **11** Rents | 11 | |
| | **12** Taxes and licenses (see instructions)   **Wks Tax/Lic** | 12 | 258,435 |
| | **13** Interest (see instructions) | 13 | 138,658 |
| | **14** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | 128,468 |
| | **15** Depletion (Do not deduct oil and gas depletion.) | 15 | |
| | **16** Advertising | 16 | 43,431 |
| | **17** Pension, profit-sharing, etc., plans | 17 | |
| | **18** Employee benefit programs | 18 | |
| | **19** Other deductions (attach statement)   **Statement #2** | 19 | 861,334 |
| | **20** Total deductions. Add lines 7 through 19 | 20 | 2,264,437 |
| | **21** Ordinary business income (loss). Subtract line 20 from line 6 | 21 | (1,437,659) |
| **Tax and Payments** | **22 a** Excess net passive income or LIFO recapture tax (see instructions) | 22a | |
| | **b** Tax from Schedule D (Form 1120-S) | 22b | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes) | 22c | |
| | **23 a** 2022 estimated tax payments and 2021 overpayment credited to 2022 | 23a | |
| | **b** Tax deposited with Form 7004 | 23b | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) | 23c | |
| | **d** Add lines 23a through 23c | 23d | |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | 24 | |
| | **25** Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed | 25 | |
| | **26** Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | 26 | |
| | **27** Enter amount from line 26: Credited to 2023 estimated tax _____ Refunded | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date | Title |
|---|---|---|
| MICHAEL CHAVEZ | | President |

May the IRS discuss this return with the preparer shown below? See instructions.  ☒ Yes  ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Gary Bayer | | 03-22-2023 | | P01209140 |
| Firm's name | Gary Bayer & Co | | Firm's EIN | 84-1010173 |
| Firm's address | 2121 South Oneida St 400  Denver CO 80224 | | Phone no. | (303) 757-7151 |

For Paperwork Reduction Act Notice, see separate instructions.

EEA

Form 1120-S (2022)

Form 1120-S (2022)   SAM'S SERVICE COMPANY                                      84-0527909                     Page **2**

| Schedule B | Other Information (see instructions) | | |
|---|---|---|---|

| | | | | Yes | No |
|---|---|---|---|---|---|
| **1** | Check accounting method: | a ☐ Cash   b ☒ Accrual | | | |
| | | c ☐ Other (specify) _____ | | | |
| **2** | See the instructions and enter the: | | | | |
| | **a** Business activity __AUTO BODY REPAIR__   **b** Product or service __SERVICE__ | | | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a | | | | |
| | nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . . . . . | | | | X |
| **4** | At the end of the tax year, did the corporation: | | | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any | | | | |
| | foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) | | | | |
| | below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or | | | | |
| | capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a | | | | |
| | trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . | | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **5 a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . . . . . . | | | | X |
| | If "Yes," complete lines (i) and (ii) below. | | | | |
| | **(i)** Total shares of restricted stock . . . . . . . . . . . . . . . . . _____ | | | | |
| | **(ii)** Total shares of non-restricted stock . . . . . . . . . . . . . . . . _____ | | | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . . . . | | | | X |
| | If "Yes," complete lines (i) and (ii) below. | | | | |
| | **(i)** Total shares of stock outstanding at the end of the tax year . . . . . . . _____ | | | | |
| | **(ii)** Total shares of stock outstanding if all instruments were executed . . . _____ | | | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide | | | | |
| | information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | X |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . . ☐ | | | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount | | | | |
| | Instruments. | | | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a | | | | |
| | basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and** | | | | |
| | **(b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in | | | | |
| | gain reduced by net recognized built-in gain from prior years. See instructions . . . . . . . . $ _____ | | | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business | | | | |
| | in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | X |
| **10** | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | X |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years | | | | |
| | preceding the current tax year are more than $27 million and the corporation has business interest expense. | | | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | | | |
| | If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j). | | | | |
| **11** | Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | X |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000. | | | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | | | |

EEA                                                                                           Form **1120-S** (2022)

Form 1120S (2022)    SAM'S SERVICE COMPANY                                84-0527909                    Page **3**

## Schedule B    Other Information (see instructions) (continued)

|  |  | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
|  | If "Yes," enter the amount of principal reduction  . . . . . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . . . . . . . | | X |
| 14 a | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099? . . . . . . . . . . . . . . . . . . . . | X | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . . . . . . . . . . | | X |
|  | If "Yes," enter the amount from Form 8996, line 15  . . . . . . . . . . . . . . . . . . . . $ _____ | | |

## Schedule K    Shareholders' Pro Rata Share Items

|  |  |  |  | Total amount |
|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary business income (loss) (page 1, line 21)  . . . . . . . . . . . . . . . . . . . . . . | 1 | (1,437,659) |
| | 2 | Net rental real estate income (loss) (attach Form 8825)  . . . . . . . . . . . . . . . . . . . | 2 | |
| | 3a | Other gross rental income (loss)  . . . . . . . . . . . . . | 3a | | | |
| | b | Expenses from other rental activities (attach statement)  . . . . . . . . | 3b | | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a  . . . . . . . . . . . . . . . . | 3c | |
| | 4 | Interest income  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 8,126 |
| | 5 | Dividends: a Ordinary dividends  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5a | |
| | | b Qualified dividends  . . . . . . . . . . . . . . . . . . . | 5b | | | |
| | 6 | Royalties  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S))  . . . . . . . . . . . . | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S))  . . . . . . . . . . . . . | 8a | |
| | b | Collectibles (28%) gain (loss)  . . . . . . . . . . . . . . | 8b | | | |
| | c | Unrecaptured section 1250 gain (attach statement)  . . . . . . . . . . . | 8c | | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797)  . . . . . . . . . . . . . . . . . . . . . . . | 9 | (67,726) |
| | 10 | Other income (loss) (see instructions)  . . . . . . . Type: | 10 | |
| Deductions | 11 | Section 179 deduction (attach Form 4562)  . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| | 12a | Charitable contributions  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12a | |
| | b | Investment interest expense  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12b | |
| | c | Section 59(e)(2) expenditures  . . . . . . . . . . . Type: | 12c | |
| | d | Other deductions (see instructions)  . . . . . . . . Type: | 12d | |
| Credits | 13a | Low-income housing credit (section 42(j)(5))  . . . . . . . . . . . . . . . . . . . . . . . . | 13a | |
| | b | Low-income housing credit (other)  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable)  . . . . . . . . . | 13c | |
| | d | Other rental real estate credits (see instructions)  . . Type: | 13d | |
| | e | Other rental credits (see instructions)  . . . . . . . Type: | 13e | |
| | f | Biofuel producer credit (attach Form 6478)  . . . . . . . . . . . . . . . . . . . . . . . . . | 13f | |
| | g | Other credits (see instructions)  . . . . . . . . . . Type: | 13g | |
| Inter- national | 14 | **Qualified for exception to filing Schedule K-2** Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance  . . . . . . . . . . ☐ | | |
| Alternative Minimum Tax (AMT) Items | 15a | Post-1986 depreciation adjustment  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15a | |
| | b | Adjusted gain or loss  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15b | |
| | c | Depletion (other than oil and gas)  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15c | |
| | d | Oil, gas, and geothermal properties - gross income  . . . . . . . . . . . . . . . . . . . . . | 15d | |
| | e | Oil, gas, and geothermal properties - deductions  . . . . . . . . . . . . . . . . . . . . . . | 15e | |
| | f | Other AMT items (attach statement)  . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15f | |
| Items Affecting Shareholder Basis | 16a | Tax-exempt interest income  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16a | |
| | b | Other tax-exempt income  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16b | |
| | c | Nondeductible expenses  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16c | |
| | d | Distributions (attach statement if required) (see instructions)  . . . . . . . . . . . . . . . . | 16d | |
| | e | Repayment of loans from shareholders  . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16e | |
| | f | Foreign taxes paid or accrued  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16f | |

EEA                                                                                        Form **1120-S** (2022)

Form 1120-S (2022)   SAM'S SERVICE COMPANY                                84-0527909                Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . . . | (1,497,259) | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): _____ | | | a Tax-exempt interest $ _____ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | |
| a | Depreciation $ _____ | | | a Depreciation $ _____ | |
| b | Travel and entertainment  $ _____ | | | _____ | |
| | | | 7 | Add lines 5 and 6  . . . . . . . . . . . . | |
| 4 | Add lines 1 through 3  . . . . . . . . . . . | (1,497,259) | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | (1,497,259) |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instructions) |
|---|---|

| | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|
| 1 Balance at beginning of tax year  . . . . . . . . . . | (199,688) | | | |
| 2 Ordinary income from page 1, line 21  . . . . . . . . | | | | |
| 3 Other additions  . . . . . Statement #29 . . . . | 8,126 | | | |
| 4 Loss from page 1, line 21  . . . . . . . . . . . . | ( 1,437,659 ) | | | |
| 5 Other reductions  . . . . Statement #30 . . . . | ( 67,726 ) | | | ( ) |
| 6 Combine lines 1 through 5  . . . . . . . . . . . . | (1,696,947) | | | |
| 7 Distributions  . . . . . . . . . . . . . . . . . | | | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6  . . . . . . . . . . . . . . . . . . . . | (1,696,947) | | | |

EEA                                                                                    Form **1120-S** (2022)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.

▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| SAM'S SERVICE COMPANY | 84-0527909 |

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year | **1**     230,069 |
| 2 | Purchases | **2**     2,415,060 |
| 3 | Cost of labor | **3** |
| 4 | Additional section 263A costs (attach schedule) | **4** |
| 5 | Other costs (attach schedule) | **5** |
| 6 | **Total.** Add lines 1 through 5 | **6**     2,645,129 |
| 7 | Inventory at end of year | **7** |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8**     2,645,129 |

9a Check all methods used for valuing closing inventory:

    *(i)* ☐ Cost

    *(ii)* ☒ Lower of cost or market

    *(iii)* ☐ Other (Specify method used and attach explanation.)  ▶ _____

  b Check if there was a writedown of subnormal goods  ·········· ▶ ☐

  c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)  ········ ▶ ☐

  d If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO  ············ **9d**

  e If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions  ····· ☐ Yes    ☐ No

  f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation  ············ ☐ Yes    ☐ No

For Paperwork Reduction Act Notice, see instructions

EEA

Form **1125-A** (Rev. 11-2018)

671121

| | | |
|---|---|---|
| **Schedule K-1 (Form 1120-S)** | **2022** | |

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____ 2022 _____  ending _____

## Shareholder's Share of Income, Deductions, Credits, etc.

See separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
84-0527909

**B** Corporation's name, address, city, state, and ZIP code
SAM'S SERVICE COMPANY

1314 WEST OXFORD AVENUE

ENGLEWOOD                    CO   80110

**C** IRS Center where corporation filed return
Ogden

**D** Corporation's total number of shares

Beginning of tax year . . . . . . . .   100

End of tax year . . . . . . . . . . .   100

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number

**F** Shareholder's name, address, city, state, and ZIP code
MICHAEL CHAVEZ

4901 S WADSWORTH BLVD UNIT 32
Littleton                    CO   80123

**G** Current year allocation percentage . . . . .   66.66700 %

**H** Shareholder's number of shares

Beginning of tax year . . . . . . . .   67

End of tax year . . . . . . . . . . .   67

**I** Loans from shareholder

Beginning of tax year . . . . . . . $ _____

End of tax year . . . . . . . . . . $ _____

For IRS Use Only

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

☐ Final K-1   ☐ Amended K-1       OMB No. 1545-0123

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) (958,444) | | 13 | Credits |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | | | |
| 4 | Interest income 5,417 | | | |
| 5a | Ordinary dividends | | | |
| 5b | Qualified dividends | | 14 | Schedule K-3 is attached if checked . . . . . . . . ☐ |
| 6 | Royalties | | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | | |
| 8a | Net long-term capital gain (loss) | | | |
| 8b | Collectibles (28%) gain (loss) | | | |
| 8c | Unrecaptured section 1250 gain | | | |
| 9 | Net section 1231 gain (loss) (45,151) | | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | | | |
| | | | 17 | Other information |
| | | | A | 5,417 |
| 11 | Section 179 deduction | | AC | 2,309,283 |
| 12 | Other deductions | | V* | STMT |
| 18 | More than one activity for at-risk purposes* | | | |
| 19 | More than one activity for passive activity purposes* | | | |

* See attached statement for additional information.

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 17, Code V

(This page is e-filed with the return. Include it if paper-filing.)

**2022**

| Name(s) as shown on return | Tax ID Number |
|---|---|
| SAM'S SERVICE COMPANY | 84-0527909 |
| Name(s) as shown on K1 | Tax ID Number |
| MICHAEL CHAVEZ | |

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| 1 | SAM'S SERVICE COMPANY | 84-0527909 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|
| Ordinary Business Income (Loss) | (958,444) | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | (45,151) | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 517,123 | | | | | |
| Unadjusted Basis Immediately After Acquisition | 2,522,669 | | | | | |
| Section 199A Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIS~.LD

# Shareholder's Basis Worksheet Prepared from the S Corporation Records

**2022**

Basis is reported on Form 7203 and must be determined at the shareholder level. Consult your tax advisor.

| Shareholder Number: | | TIN: | | Tax year ending: 12-31-2022 | Ownership %: 66.667000 |
|---|---|---|---|---|---|

| Shareholder Name: | MICHAEL CHAVEZ | |
|---|---|---|
| Corporation Name: | SAM'S SERVICE COMPANY | EIN 84-0527909 |

## Stock basis

| | | | | | |
|---|---|---|---|---|---|
| 1 | Stock basis, beginning of year (Not less than zero) | | | 1 | |
| 2 | Additional Capital Contributions of Stock Purchased | | | 2 | |
| 3 | Increases for income and gain items: | | | | |
| a | Ordinary Income | (Sch K-1, Line 1) | a | | |
| b | Real Estate Rental Income | (Sch K-1, Line 2) | b | | |
| c | Other Rental Income | (Sch K-1, Line 3c) | c | | |
| d | Interest, Dividends & Royalties | (Sch K-1, Lines 4, 5 & 6) | d | 5,417 | |
| e | Capital Gain | (Sch K-1, Lines 7 & 8a) | e | | |
| f | Other Portfolio Income | (Sch K-1, Line 10a) | f | | |
| g | Section 1231 Gain | (Sch K-1, Line 9) | g | | |
| h | Other Income | (Sch K-1, Line 10) | h | | |
| | Total Income and Gain Items | (Total lines 3a-3h) | 3a-h | 5,417 | |
| i | Increase for Non-Taxable Income | (Sch K-1, Lines 16a & b) | 3i | | |
| j | Increase for Excess Depletion Adjustment | | 3j | | |
| k | Increase from Recapture of Business Credits (See IRC § 49(a), 50(a), 50(c)(2) & 1371(d)) | | 3k | | |
| l | Gain from 179 asset disposition | | 3l | | |
| 4 | Stock Basis Before Distributions | (Add lines 1 through 3) | | 4 | 5,417 |
| 5 | Reduction for Non-Taxable Distributions | (Sch K-1, Line 16d) | | 5 | |
| 6 | Stock Basis Before Non-Ded. Expense & Depletion | (Cannot be negative) | | 6 | 5,417 |
| 7a | Decrease for Non-Deductible Expense/Credit Adj | (Sch K-1, Lines 16c & 13) | a | | |
| b | Decrease for Depletion | (Sch K-1, Line 17r) | b | | |
| 7 | | | | 7 | |
| 8 | Stock Basis Before Allowable Losses & Deductions | (Cannot be negative) | | 8 | 5,417 |
| 9 | Decreases for Loss and Deduction items | | | | |
| a | Ordinary Loss | (Page 2, Col e, Line 9a) | a | 5,267 | |
| b | Real Estate Rental Loss | (Page 2, Col e, Line 9b) | b | | |
| c | Other Rental Loss | (Page 2, Col e, Line 9c) | c | | |
| d | Capital Loss | (Page 2, Col e, Line 9d) | d | | |
| e | Other Portfolio Loss | (Page 2, Col e, Line 9e) | e | | |
| f | Section 1231 Loss | (Page 2, Col e, Line 9f) | f | 146 | |
| g | Other Loss | (Page 2, Col e, Line 9g) | g | | |
| h | Charitable Contributions | (Page 2, Col e, Line 9h) | h | 5 | |
| i | Section 179 Expense | (Page 2, Col e, Line 9i) | i | | |
| j | Portfolio Income Expenses | (Page 2, Col e, Line 9j) | j | | |
| k | Other Deductions | (Page 2, Col e, Line 9k) | k | | |
| l | Interest Expense on Investment Debt | (Page 2, Col e, Line 9l) | l | | |
| m | Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 9m) | m | | |
| n | Section 59(e) Expenditures | (Page 2, Col e, Line 9n) | n | | |
| | Total Loss and Deduction items | (Total Lines 9a-9n) | 9a-n | 5,418 | |
| o | Other decreases | (Page 2, Col e, Line 9o) | 9o | | |
| p | Loss from 179 asset disposition | (Page 2, Col e, Line 9n) | 9p | | |
| | Total Decrease for Loss and Deductions Items and Business Credits | | | 9 | 5,418 |
| 10 | Less: net increase applied to debt basis | | 10 | | |
| 11 | Stock Basis at End of Year (Cannot be negative) | | 11 | | |

## Debt Basis

| | | | | |
|---|---|---|---|---|
| 12 | Debt basis at beginning of year (not less than zero) | 12 | | |
| 13 | New loans to corporation during year | 13 | | |
| 14 | Restoration of Debt Basis (Line 10) | 14 | | |
| 15 | Less: Loans repaid by corporation during the year | 15 | | |
| 16 | Less: Applied against excess loss and deductions / non-deductible items | 16 | | |
| 17 | Debt basis at the end of tax year (combine lines 12-16) (not less than zero) | | 17 | |
| 18 | Shareholder's total basis at end of tax year (combine lines 11 and 17) | | 18 | |

### Carryover

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 19 | Total Beginning of year | 680,383 | |
| 20 | Add:   Losses and deductions this year | 1,003,595 | |
| 21 | Less:   Applied this year | 5,418 | |
| 22 | End of year (Not less than zero) | 1,678,560 | |

WK_SBAS.LD

671121

| | | |
|---|---|---|
| Schedule K-1 (Form 1120-S) | **2022** | ☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123 |

**Schedule K-1 (Form 1120-S)**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____ 2022   ending _____

## Shareholder's Share of Income, Deductions, Credits, etc.

See separate Instructions.

| **Part I** | **Information About the Corporation** |
|---|---|

**A**  Corporation's employer identification number
84-0527909

**B**  Corporation's name, address, city, state, and ZIP code
SAM'S SERVICE COMPANY

1314 WEST OXFORD AVENUE

ENGLEWOOD                    CO   80110

**C**  IRS Center where corporation filed return
Ogden

**D**  Corporation's total number of shares
Beginning of tax year  . . . . . . . .  100
End of tax year  . . . . . . . . . . .  100

| **Part II** | **Information About the Shareholder** |
|---|---|

**E**  Shareholder's identifying number

**F**  Shareholder's name, address, city, state, and ZIP code
LARRY OLANDER

11972 CRABAPPLE
Franktown                    CO   80116

**G**  Current year allocation percentage  . . . . .  33.33300 %

**H**  Shareholder's number of shares
Beginning of tax year  . . . . . . . . .  33
End of tax year  . . . . . . . . . . .  33

**I**  Loans from shareholder
Beginning of tax year  . . . . . . . . . $ _____
End of tax year  . . . . . . . . . . . $ _____

*For IRS Use Only*

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** | |
|---|---|---|
| 1 | Ordinary business income (loss) | 13 | Credits |
| | (479,215) | |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | |
| | 2,709 | |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked  . . . . . . . . ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| | (22,575) | |
| 10 | Other income (loss) | |

| 17 | Other information |
|---|---|
| A | 2,709 |

| 11 | Section 179 deduction | AC | 1,154,624 |
|---|---|---|---|
| 12 | Other deductions | | |
| | | V* | STMT |

| 18 | More than one activity for at-risk purposes* |
|---|---|
| 19 | More than one activity for passive activity purposes* |

* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.   www.irs.gov/Form1120S   Schedule K-1 (Form 1120-S) 2022
EEA

# STATEMENT A - QBI Pass-through Entity Reporting

Information Reported in Accordance with Section 199A-6

Schedule K-1, Line 17, Code V

(This page is e-filed with the return. Include it if paper-filing.)

**2022**

| Name(s) as shown on return | Tax ID Number |
|---|---|
| SAM'S SERVICE COMPANY | 84-0527909 |
| Name(s) as shown on K1 | Tax ID Number |
| LARRY OLANDER | |

| Line No. | Description of Trade or Business | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| 1 | SAM'S SERVICE COMPANY | 84-0527909 | | | No |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|
| Ordinary Business Income (Loss) | (479,215) | | | | | |
| Rental Income (Loss) | | | | | | |
| Royalty Income (Loss) | | | | | | |
| Section 1231 Gain (Loss) | (22,575) | | | | | |
| Other Income (Loss) | | | | | | |
| Section 179 | | | | | | |
| Other Deductions | | | | | | |
| W-2 Wages | 258,558 | | | | | |
| Unadjusted Basis Immediately After Acquisition | 1,261,315 | | | | | |
| Section 199A Dividends | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

K1_QBIS-.LD

**Shareholder's Basis Worksheet Prepared from the S Corporation Records**            **2022**

Basis is reported on Form 7203 and must be determined at the shareholder level. Consult your tax advisor.

| Shareholder Number: | | TIN: | — — | Tax year ending: | 12-31-2022 | Ownership %: | 33.333000 |
|---|---|---|---|---|---|---|---|
| Shareholder Name: | LARRY OLANDER 2 | | | | | | |
| Corporation Name: | SAM'S SERVICE COMPANY | | | | | EIN | 84-0527909 |

### Stock basis

| | | | | | |
|---|---|---|---|---|---|
| 1 | Stock basis, beginning of year (Not less than zero) | | 1 | | |
| 2 | Additional Capital Contributions of Stock Purchased | | 2 | | |
| 3 | Increases for income and gain items: | | | | |
| a | Ordinary Income | (Sch K-1, Line 1) | a | | |
| b | Real Estate Rental Income | (Sch K-1, Line 2) | b | | |
| c | Other Rental Income | (Sch K-1, Line 3c) | c | | |
| d | Interest, Dividends & Royalties | (Sch K-1, Lines 4, 5 & 6) | d | 2,709 | |
| e | Capital Gain | (Sch K-1, Lines 7 & 8a) | e | | |
| f | Other Portfolio Income | (Sch K-1, Line 10a) | f | | |
| g | Section 1231 Gain | (Sch K-1, Line 9) | g | | |
| h | Other Income | (Sch K-1, Line 10) | h | | |
| | Total Income and Gain Items | (Total lines 3a-3h) | 3a-h | 2,709 | |
| i | Increase for Non-Taxable Income | (Sch K-1, Lines 16a & b) | 3i | | |
| j | Increase for Excess Depletion Adjustment | | 3j | | |
| k | Increase from Recapture of Business Credits (See IRC § 49(a), 50(a), 50(c)(2) & 1371(d)) | | 3k | | |
| l | Gain from 179 asset disposition | | 3l | | |
| 4 | Stock Basis Before Distributions | (Add lines 1 through 3) | | 4 | 2,709 |
| 5 | Reduction for Non-Taxable Distributions | (Sch K-1, Line 16d) | | 5 | |
| 6 | Stock Basis Before Non-Ded. Expense & Depletion | (Cannot be negative) | | 6 | 2,709 |
| 7a | Decrease for Non-Deductible Expense/Credit Adj | (Sch K-1, Lines 16c & 13) | a | | |
| b | Decrease for Depletion | (Sch K-1, Line 17r) | b | | 7 |
| 8 | Stock Basis Before Allowable Losses & Deductions | (Cannot be negative) | | 8 | 2,709 |
| 9 | Decreases for Loss and Deduction items | | | | |
| a | Ordinary Loss | (Page 2, Col e, Line 9a) | a | 2,634 | |
| b | Real Estate Rental Loss | (Page 2, Col e, Line 9b) | b | | |
| c | Other Rental Loss | (Page 2, Col e, Line 9c) | c | | |
| d | Capital Loss | (Page 2, Col e, Line 9d) | d | | |
| e | Other Portfolio Loss | (Page 2, Col e, Line 9e) | e | | |
| f | Section 1231 Loss | (Page 2, Col e, Line 9f) | f | 73 | |
| g | Other Loss | (Page 2, Col e, Line 9g) | g | | |
| h | Charitable Contributions | (Page 2, Col e, Line 9h) | h | 3 | |
| i | Section 179 Expense | (Page 2, Col e, Line 9i) | i | | |
| j | Portfolio Income Expenses | (Page 2, Col e, Line 9j) | j | | |
| k | Other Deductions | (Page 2, Col e, Line 9k) | k | | |
| l | Interest Expense on Investment Debt | (Page 2, Col e, Line 9l) | l | | |
| m | Total Foreign Taxes Paid/Accrued | (Page 2, Col e, Line 9m) | m | | |
| n | Section 59(e) Expenditures | (Page 2, Col e, Line 9n) | n | | |
| | Total Loss and Deduction Items | (Total Lines 9a-9n) | 9a-n | 2,710 | |
| o | Other decreases | (Page 2, Col e, Line 9o) | 9o | | |
| p | Loss from 179 asset disposition | (Page 2, Col e, Line 9p) | 9p | | |
| | Total Decrease for Loss and Deductions Items and Business Credits | | | 9 | 2,710 |
| 10 | Less: net increase applied to debt basis | | | 10 | |
| 11 | Stock Basis at End of Year (Cannot be negative) | | | 11 | |

### Debt Basis

| | | | | |
|---|---|---|---|---|
| 12 | Debt basis at beginning of year (not less than zero) | | 12 | |
| 13 | New loans to corporation during year | | 13 | |
| 14 | Restoration of Debt Basis (Line 10) | | 14 | |
| 15 | Less: Loans repaid by corporation during the year | | 15 | |
| 16 | Less: Applied against excess loss and deductions / non-deductible items | | 16 | |
| 17 | Debt basis at the end of tax year (combine lines 12-16) (not less than zero) | | | 17 | |
| 18 | Shareholder's total basis at end of tax year (combine lines 11 and 17) | | | 18 | |

### Carryover

| | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|---|
| 19 | Total Beginning of year | 340,171 | |
| 20 | Add: Losses and deductions this year | 501,790 | |
| 21 | Less: Applied this year | 2,710 | |
| 22 | End of year (Not less than zero) | 839,251 | |

WK_SBAS.LD

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)**<br>Attach to your tax return.<br>Go to *www.irs.gov/Form4562* for instructions and the latest information. | OMB No. 1545-0172<br>**2022**<br>Attachment<br>Sequence No. **179** |
|---|---|---|

Department of the Treasury
Internal Revenue Service

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| SAM'S SERVICE COMPANY | FORM 1120S | 84-0527909 |

**Part I   Election To Expense Certain Property Under Section 179**

Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . . . . . . | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . . | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . . . | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . . | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 . . . . . . . . . . . . | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions . . . . | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . . . . . . . . . | 12 | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 . . . | 13 | | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II   Special Depreciation Allowance and Other Depreciation** (Don't include listed property. See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . . . . . . | 15 | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | 128,468 |

**Part III   MACRS Depreciation** (Don't include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 . . . . . . . . . | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . □ | | |

**Section B - Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only–see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

**Part IV   Summary** (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions . . | 22 | 128,468 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . . . . | 23 | | |

For Paperwork Reduction Act Notice, see separate instructions.                                                      Form **4562** (2022)

EEA

| Form **4797** | **Sales of Business Property** (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2)) | OMB No. 1545-0184 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Attach to your tax return. Go to *www.irs.gov/Form4797* for instructions and the latest information. | **2022** Attachment Sequence No. **27** |

| Name(s) shown on return | Identifying number |
|---|---|
| SAM'S SERVICE COMPANY | 84-0527909 |

| | | |
|---|---|---|
| 1a | Enter the gross proceeds from sales or exchanges reported to you for 2022 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions . . . . . . . . . . . . . . . . . | **1a** |
| b | Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets . . . . . . . . . . . . . . . | **1b** |
| c | Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets . . . . . . . . . . . . . . . | **1c** |

**Part I** Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| 2 (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| equipment | 07-01-2018 | 12-31-2022 | 40,000 | 46,961 | 154,687 | (67,726) |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 3 | Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . | **4** | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . | **5** | |
| 6 | Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . . . | **6** | |
| 7 | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows . . . . . . . . . . | **7** | (67,726) |

Partnerships and S corporations. Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

Individuals, partners, S corporation shareholders, and all others. If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| 8 | Nonrecaptured net section 1231 losses from prior years. See instructions . . . . . . . . . . . . | **8** | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions . . . . . . . . . . . . . . . . . | **9** | |

**Part II** Ordinary Gains and Losses (see instructions)

| | | | |
|---|---|---|---|
| 10 | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 11 | Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . | **11** | ( ) |
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . . . | **12** | |
| 13 | Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . . | **14** | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . . | **15** | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . | **16** | |
| 17 | Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . | **17** | |
| 18 | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | |
| a | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions . . . . . . . . . . . . | **18a** | |
| b | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 . . . . . . . . . . . . . . . . . . . . . | **18b** | |

For Paperwork Reduction Act Notice, see separate instructions.                                      Form **4797** (2022)

EEA

| **Federal Supporting Statements** | **2022   PG01** |
|---|---|
| Name(s) as shown on return | Tax ID Number |
| SAM'S SERVICE COMPANY | 84-0527909 |

### Form 1120S - Line 5 - Other Income

Statement #1

| **Description** | **Amount** |
|---|---|
| rental income | 8,000 |
| **Total** | **8,000** |

### Form 1120S - Line 19 - Other Deductions

PG01
Statement #2

| **Description** | **Amount** |
|---|---|
| Automobile and Truck Expense | 20,777 |
| Bank Charges | 3,249 |
| Dues and Subscriptions | 19,628 |
| Education and Training | 6,595 |
| Equipment Rental/lease | 185,641 |
| Insurance | 181,291 |
| Legal and Professional | 98,695 |
| Office Expense | 301 |
| Outside Services/Sub Contractors | 53,134 |
| Postage/Shipping | 3,274 |
| Security | 775 |
| Supplies | 10,282 |
| Telephone | 21,865 |
| Travel | 11,269 |
| Utilities | 128,138 |
| credit card fees | 19,014 |
| laundry and uniform rental | 50,820 |
| data processing | 25,440 |
| customer policy allowance | 21,146 |
| **Total** | **861,334** |

### Schedule K - Line 17d - Other Items

PAGE 1
Statement #18

| **Description** | **Amount** |
|---|---|
| Gross receipts for sec. 448(c) | 3,463,907 |

| | **Federal Supporting Statements** | **2022**  **PG01** |
|---|---|---|
| Name(s) as shown on return | | Tax ID Number |
| SAM'S SERVICE COMPANY | | 84-0527909 |

## Schedule L - Line 6 - Other Current Assets

Statement #19

| Description | Beg Of Year | End Of Year |
|---|---|---|
| prepaid expenses | 147,782 | 84,239 |
| **Total** | **147,782** | **84,239** |

**PG01**

## Schedule L - Line 18 - Other Current Liabilities

Statement #22

| Description | Beg Of Year | End Of Year |
|---|---|---|
| accrued taxes | 93,827 | 96,520 |
| customer deposits | 308,154 | |
| **Total** | **401,981** | **96,520** |

**PG01**

## Schedule M-2 - Line 3 Other Adjustments

Statement #29

| Description | Amount |
|---|---|
| Interest Income | 8,126 |
| **Total** | **8,126** |

**PG01**

## Schedule M-2 - Line 5 - Other Reductions

Statement #30

| Description | Amount |
|---|---|
| Net Section 1231 Loss | 67,726 |
| **Total** | **67,726** |

STATMENT LD

| | Taxes and Licenses Attachment<br>(This page is not filed with the return. It is for your records only.) | 2022 |
|---|---|---|

| S CORPORATION NAME | EIN |
|---|---|
| SAM'S SERVICE COMPANY | 84-0527909 |

| Taxes and Licenses | Form 1120S | Page 1, Line 12 |
|---|---|---|

| | | |  |
|---|---|---|---:|
| 1 | State income taxes | 1 | |
| 2 | State franchise taxes | 2 | |
| 3 | City income taxes | 3 | |
| 4 | City franchise taxes | 4 | |
| 5 | Local property taxes | 5 | 117,801 |
| 6 | Intangible property taxes | 6 | |
| 7 | Payroll taxes | 7 | 140,634 |
| 8 | Less: credit from Form 8846 | 8 | |
| 9 | Foreign taxes paid | 9 | |
| 10 | Occupancy taxes | 10 | |
| 11 | Other miscellaneous taxes | 11 | |
| 12 | Built in gains tax allocated to ordinary income | 12 | |
| 13 | Licenses | 13 | |
| 14 | Total to Form 1120S, Page 1, Line 12 | 14 | 258,435 |

ATT_STL.LD

## Summary of Stock Ownership

(This page is not filed with the return. It is for your records only.)

**2022**

| CORPORATION NAME | EIN |
|---|---|
| SAM'S SERVICE COMPANY | 84-0527909 |

| Shareholder Information | | | | Shares | | % Ownership | |
|---|---|---|---|---|---|---|---|
| Name | EIN/SSN | Type | | Beginning | Ending | Beginning | Ending |
| MICHAEL CHAVEZ | | | | 66.67 | 66.67 | 66.66700 | 66.66700 |
| LARRY OLANDER | | | | 33.33 | 33.33 | 33.33300 | 33.33300 |
| Total | | | | 100 | 100 | | |

WK_SOWN.LD

* Item is included in UBIA
for Section 199A calculations.
See "UBIA" in lower right corner.

# Depreciation Detail Listing
### FORM 1120S
(This page is not filed with the return. It is for your records only.)

**2022**
PAGE   1

Name(s) as shown on return

SAM'S SERVICE COMPANY

Social security number/EIN

84-0527909

| No. | Description | Date | Cost | Basis Adjustment | Business percentage | Section 179 | Bonus depreciation | Depreciable Basis | Life | Method | | Rate | Prior Depreciation | Current Depreciation | Accumulated Depreciation | AMT Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | buildings/improvement | 07011990 | 2,220,975* | | 100.00 | | | 2,220,975 | 40 | SL | MM | 2.5 | 1,951,786 | 55,524 | 2,007,310 | 55,524 |
| 2 | land | 07011990 | 88,181 | 88,181 | 100.00 | | | 0 | 0 | SL | | 0 | | | | |
| 4 | equipment | 07012017 | 1,563,009* | | 100.00 | | | 1,563,009 | 7 | SL | HY | 14.286 | 1,490,065 | 72,944 | 1,563,009 | 72,944 |
| | Assets Sold/Abandoned | | | | | | | | | | | | | | | |
| 3 | equipment | 07012018 | 154,687 | | 100.00 | | | 154,687 | 7 | SL | HY | 14.28 | 46,961 | | 46,961 | |
| | Totals | | 4,026,852 | | | | | 3,938,671 | | | | | 3,488,812 | 128,468 | 3,617,280 | 128,468 |

Land Amount
Net Depreciable Cost                   4,026,852

CY 179 and CY Bonus

ST ADJ:

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF COLORADO

IN RE:                                    )
                                          )        Case No. 23-
SAM'S SERVICE CO.                         )
EIN: 84-0527909                           )        Chapter 11
                                          )        SubChapter V
          Debtor.                         )


**STATEMENT REGARDING SMALL BUSINESS FINANCIAL STATEMENTS**

The Debtor does not maintain a cash flow statement.

Dated: August 23, 2023                    */s/ Michael Chavez*
                                          Michael Chavez,
                                          Title: President



Dated: August 23, 2023          WADSWORTH GARBER WARNER CONRARDY, P.C.

                                By: /s/ Aaron A. Garber
                                      Aaron A. Garber #36099
                                      2580 West Main Street, Suite 200
                                      Littleton, CO 80120
                                      Telephone: (303) 296-1999
                                      Telecopy: (303) 296-7600
                                      Email: agarber@wgwc-law.com

**Fill in this information to identify the case:**

Debtor name    **Sam's Service Co**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known)    _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **August 23, 2023**     X /s/ **Michael T. Chavez**
                                        Signature of individual signing on behalf of debtor

                                        **Michael T. Chavez**
                                        Printed name

                                        **President**
                                        Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name   **Sam's Service Co**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known)   _____

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*.................................................................................... $   **13,615,000.00**

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*.................................................................................... $   **351,635.19**

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*...................................................................................... $   **13,966,635.19**

| Part 2: | Summary of Liabilities |
|---|---|

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*..................... $   **3,869,949.78**

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................... $   **0.00**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................... +$   **67,741.42**

4. **Total liabilities** ...................................................................................................................
   Lines 2 + 3a + 3b                                                                                                    $   **3,937,691.20**

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name **Sam's Service Co**

United States Bankruptcy Court for the: DISTRICT OF COLORADO

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                      12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **BOK** | **Business Checking** | **0796** | **$3,594.05** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.  $3,594.05

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
| --- | --- |

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

| | face amount | | doubtful or uncollectible accounts | |
| --- | --- | --- | --- | --- |
| 11b. Over 90 days old: | **142,106.58** | - | **71,053.58** | =.... $71,053.00 |

Debtor   **Sam's Service Co**                           Case number *(If known)* _____
         Name

| 11b. Over 90 days old: | 515,776.28 | - | 257,888.14 | =.... | $257,888.14 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 12. | **Total of Part 3.** | |
|---|---|---|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | $328,941.14 |

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** Desks, Chairs, File Cabinets | $0.00 | Liquidation | $100.00 |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** Servers | $0.00 | Liquidation | $500.00 |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

| 43. | **Total of Part 7.** | |
|---|---|---|
| | Add lines 39 through 42.  Copy the total to line 86. | $600.00 |

44.     **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

Debtor   **Sam's Service Co**                                        Case number *(If known)* _____
_____
Name

45.     **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47.     **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.   **2003 Chevrolet Corvette; VIN 1G1YY32G635102247** | **$0.00** | **Liquidation** | **$18,500.00** |
| 47.2.   **Debtor has legal title and Larry Olander has equitable title (2018 Chevrolet Traverse; VIN: 1GNEVKKW9JJ174348; Larry Olander has possession and makes the montly payments of $926.00 on the 2018 Chevrolet Traverse) (Value $21,000)** | **$0.00** | **N/A** | **$0.00** |

48.     **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49.     **Aircraft and accessories**

50.     **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51.     **Total of Part 8.**                                                    | **$18,500.00** |
Add lines 47 through 50.  Copy the total to line 87.

52.     **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53.     **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
■ Yes Fill in the information below.

55.     **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of<br>property<br>Include street address or other<br>description such as Assessor | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|

Debtor   **Sam's Service Co**                                    Case number *(If known)* _____
_____
Name

| Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | | | | |
|---|---|---|---|---|
| 55.1. **1314 W Oxford Ave, Englewood, CO 80110 APN 2077-04-15-001 5.74 Acres Industrial** | | $0.00 | Comparable sale | $13,500,000.00 |
| 55.2. **Inn at Silvercreek 62927 US Hwy 40 Unit 304 Granby, CO Parcel 145108310169** | | $0.00 | Liquidation | $115,000.00 |

56. **Total of Part 9.**
    Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

    | $13,615,000.00 |
    |---|

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
    ■ No
    ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets Trademark Sam's Since 1946** | $0.00 | N/A | Unknown |

61.     **Internet domain names and websites**

62.     **Licenses, franchises, and royalties**

63.     **Customer lists, mailing lists, or other compilations**

64.     **Other intangibles, or intellectual property**

65.     **Goodwill**

66.     **Total of Part 10.**
        Add lines 60 through 65. Copy the total to line 89.

        | $0.00 |
        |---|

67.     **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
        ■ No

| Debtor | **Sam's Service Co** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
   ■ No
   ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ☐ No.  Go to Part 12.
   ■ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71. **Notes receivable**
   Description (include name of obligor)

72. **Tax refunds and unused net operating losses (NOLs)**
   Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

   Ohio Life Insurance for Michael T Chavez Larry Olander                    $0.00

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11.**                                                    $0.00
   Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

Debtor      **Sam's Service Co**
            Name                                    Case number *(If known)* _____

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $3,594.05 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $328,941.14 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $600.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $18,500.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.......................................................> | | $13,615,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $351,635.19 | + 91b. $13,615,000.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $13,966,635.19 |

**Fill in this information to identify the case:**

Debtor name    **Sam's Service Co**

United States Bankruptcy Court for the:    DISTRICT OF COLORADO

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☐ Yes. Fill in all of the information below.

**Part 1:**    **List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

**2.1**   **1314 W Oxford Ave LLC**
Creditor's Name

**c/o Kresher Capital**
**333 SE 2nd Ave, #3588**
**Miami, FL 33131**
Creditor's mailing address

**jeff@kreshercapital.com**
Creditor's email address, if known

**Date debt was incurred**
**11/1/2022**
**Last 4 digits of account number**
**ford**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**1314 W Oxford, Englewood Co**

**Describe the lien**
**Deed of Trust**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: **$3,172,000.00**    Column B: **$13,500,000.00**

**2.2**   **Arapahoe County Treasurer**
Creditor's Name

**5334 S Prince St**
**Littleton, CO 80120**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**7/2023**
**Last 4 digits of account number**
**9757,0416**

**Do multiple creditors have an interest in the same property?**

**Describe debtor's property that is subject to a lien**
**1314 West Oxford, Englewood, Colorado 80110,**

**Describe the lien**
**2022 Real Property Tax**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

Column A: **$92,504.46**    Column B: **$13,500,000.00**

Debtor    **Sam's Service Co**
_____    Case number *(if known)* _____
        Name

■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.
_____

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **Arapahoe County Treasurer** | Describe debtor's property that is subject to a lien | $7,286.48 | $4,194.05 |

Creditor's Name
**Substantially all asserts**

**5334 S Prince St**
**Littleton, CO 80120**
Creditor's mailing address

Describe the lien
**Personal Property Tax**
Is the creditor an insider or related party?
■ No
☐ Yes
Creditor's email address, if known

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred
**7/2023**
Last 4 digits of account number
**9757,0416**

Do multiple creditors have an
interest in the same property?
■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.
_____

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **Blue Vine** | Describe debtor's property that is subject to a lien | $59,787.28 | $351,635.00 |

Creditor's Name
**substantially all of debtor's assets**
**30 Montgomery Street**
**Suite #1400**
**Jersey City, NJ 07302**
Creditor's mailing address

Describe the lien
**Secured Loan**
Is the creditor an insider or related party?
■ No
☐ Yes
**support@bluevine.com**
Creditor's email address, if known

Is anyone else liable on this claim?
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred
**7/2022**
Last 4 digits of account number

Do multiple creditors have an
interest in the same property?
■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.
_____

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **FinishMaster, Inc.** | Describe debtor's property that is subject to a lien | $136,878.18 | $351,635.00 |

Creditor's Name
**substantially all of debtor's assets**
**115 West Washington**
**Street**
**Suite 700 South**
**Indianapolis, IN 46204**
Creditor's mailing address

Describe the lien
**Secured Loan**

---

Debtor   **Sam's Service Co**
Name

Case number (if known)

---

|  |  |
|---|---|
| Creditor's email address, if known | **Is the creditor an insider or related party?**<br>■ No<br>☐ Yes |
| **Date debt was incurred**<br>**July 1, 2019** | **Is anyone else liable on this claim?**<br>☐ No<br>■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

---

| 2.6 | **Fora Financial** | **Describe debtor's property that is subject to a lien**<br>**a/r** | $261,137.66 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | | | |
| | **1385 Broadway 15th Floor**<br>**New York, NY 10018** | | | |
| | Creditor's mailing address | **Describe the lien**<br>**Line of Credit** | | |
| | | **Is the creditor an insider or related party?**<br>■ No<br>☐ Yes | | |
| | Creditor's email address, if known | **Is anyone else liable on this claim?**<br>☐ No<br>■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Date debt was incurred**<br>**3/2022** | | | |
| | **Last 4 digits of account number**<br>**6911** | | | |
| | **Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |

---

| 2.7 | **Grand County Treasurer** | **Describe debtor's property that is subject to a lien**<br>**Inn at Silvercreek**<br>**62927 US Hwy 40 Unit 304**<br>**Granby, CO**<br>**Parcel 145108310169** | $589.72 | $115,000.00 |
|---|---|---|---|---|
| | Creditor's Name | | | |
| | **PO Box 288**<br>**Hot Sulphur Springs, CO**<br>**80451** | | | |
| | Creditor's mailing address | **Describe the lien** | | |
| | | **Is the creditor an insider or related party?**<br>■ No<br>☐ Yes | | |
| | Creditor's email address, if known | **Is anyone else liable on this claim?**<br>■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Date debt was incurred** | | | |
| | **Last 4 digits of account number** | | | |
| | **Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 3 of 4

Debtor   **Sam's Service Co**
_____   Case number (if known) _____
Name

| 2.8 | **Small Business Adminstration** | | |
|---|---|---|---|

Creditor's Name

**409 3rd Street, SW**
**Washington, DC 20416**

Creditor's mailing address

Creditor's email address, if known

Date debt was incurred
**11/2020**
Last 4 digits of account number

Do multiple creditors have an interest in the same property?

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**Substantially all assets of the Debtor**            $139,766.00    $351,635.19

Describe the lien
**Secured Loan**

Is the creditor an insider or related party?

■ No

☐ Yes

Is anyone else liable on this claim?

■ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    $3,869,949.78

**Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **David A. Laird**<br>**Moye White**<br>**1400 16th Street, 6th Floor**<br>**Denver, CO 80202** | Line   **2.1** | |

**Fill in this information to identify the case:**

Debtor name  **Sam's Service Co**

United States Bankruptcy Court for the:  DISTRICT OF COLORADO

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☐ Yes. Go to line 2.

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|
| 3.1 | **Nonpriority creditor's name and mailing address**<br>**Elan Financial**<br>**PO Box 790408**<br>**Saint Louis, MO 63179**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number  4541** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$20,241.00** |
| 3.2 | **Nonpriority creditor's name and mailing address**<br>**Grand County Treasurer**<br>**PO Box 288**<br>**Hot Sulphur Springs, CO 80451**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number  5150** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$567.04** |
| 3.3 | **Nonpriority creditor's name and mailing address**<br>**Karen Wagner**<br>**14582 S Elk Creek**<br>**Pine, CO 80470**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ☐ No ☐ Yes | **$25,000.00** |
| 3.4 | **Nonpriority creditor's name and mailing address**<br>**Xcel Energy**<br>**414 Nicollett Mall**<br>**Minneapolis, MN 55401**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number  0512** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$21,933.38** |

### Part 3:   List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

51109

Debtor  **Sam's Service Co**
_____
Name

Case number (if known)  _____

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5.  **Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ | 67,741.42 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 67,741.42 |

**Fill in this information to identify the case:**

Debtor name      **Sam's Service Co**

United States Bankruptcy Court for the:      DISTRICT OF COLORADO

Case number (if known)      _____

☐ Check if this is an
   amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal     Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | **Purchase and Sale Agreement for the real property located at 1314 West Oxford Avenue, Englewood, Colorado 80110** |
| State the term remaining | |
| List the contract number of any government contract | **Embry Partners, LLC**<br>**7600 Broadway**<br>**Suite 300**<br>**San Antonio, TX 78209** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | **Listing contract** |
| State the term remaining | |
| List the contract number of any government contract | **Tanner Fanello**<br>**Fuller and Co**<br>**5300 DTC Parkway**<br>**Suite 100**<br>**Englewood, CO 80111** |

**Fill in this information to identify the case:**

Debtor name  **Sam's Service Co**

United States Bankruptcy Court for the:  DISTRICT OF COLORADO

Case number (if known)  _____

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                          12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 **Larry Olander** | **11972 Crabapple** Franktown, CO 80116 | **FinishMaster, Inc.** | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.2 **Larry Olander** | **11972 Crabapple** Franktown, CO 80116 | **BlueVine** | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.3 **Larry Olander** | **11972 Crabapple** Franktown, CO 80116 | **Fora Financial** | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.4 **Larry Olander** | **11972 Crabapple** Franktown, CO 80116 | **1314 W Oxford Ave LLC** | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.5 **Larry Olander** | **11972 Crabapple** Franktown, CO 80116 | **1314 W Oxford Ave LLC** | ■ D __2.1__ ☐ E/F _____ ☐ G _____ |

Debtor  __**Sam's Service Co**_____  Case number *(if known)* _____

▮ **Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.6 | **Larry Olander** | **11972 Crabapple** <br> **Franktown, CO 80116** | **Blue Vine** | ▪ D __**2.4**__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.7 | **Larry Olander** | **11972 Crabapple** <br> **Franktown, CO 80116** | **FinishMaster, Inc.** | ▪ D __**2.5**__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.8 | **Larry Olander** | **11972 Crabapple** <br> **Franktown, CO 80116** | **Fora Financial** | ▪ D __**2.6**__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.9 | **Michael Chavez** | **4901 South Old Wadsworth #32** <br> **Littleton, CO 80123** | **FinishMaster, Inc.** | ☐ D _____ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.10 | **Michael Chavez** | **4901 South Old Wadsworth #32** <br> **Littleton, CO 80123** | **BlueVine** | ☐ D _____ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.11 | **Michael Chavez** | **4901 South Old Wadsworth #32** <br> **Littleton, CO 80123** | **Fora Financial** | ☐ D _____ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.12 | **Michael Chavez** | **4901 South Old Wadsworth #32** <br> **Littleton, CO 80123** | **1314 W Oxford Ave LLC** | ☐ D _____ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.13 | **Michael Chavez** | **4901 South Old Wadsworth #32** <br> **Littleton, CO 80123** | **1314 W Oxford Ave LLC** | ▪ D __**2.1**__ <br> ☐ E/F _____ <br> ☐ G _____ |

Official Form 206H                    Schedule H: Your Codebtors

Debtor   **Sam's Service Co** _____   Case number *(if known)* _____

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.14 **Michael Chavez** | 4901 South Old Wadsworth #32 Littleton, CO 80123 | **Blue Vine** | ■ D __2.4__<br>☐ E/F _____<br>☐ G _____ |
| 2.15 **Michael Chavez** | 4901 South Old Wadsworth #32 Littleton, CO 80123 | **FinishMaster, Inc.** | ■ D __2.5__<br>☐ E/F _____<br>☐ G _____ |
| 2.16 **Michael Chavez** | 4901 South Old Wadsworth #32 Littleton, CO 80123 | **Fora Financial** | ■ D __2.6__<br>☐ E/F _____<br>☐ G _____ |

**Fill in this information to identify the case:**

Debtor name  **Sam's Service Co**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known)  _____

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1:    Income

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **For prior year:**<br>From  **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other  _____ | **$820,930.05** |
| **For year before that:**<br>From  **1/01/2021** to **12/31/2021** | ■ Operating a business<br>☐ Other  _____ | **$1,628,756.87** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| | | |

### Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1.  **Blue Vine**<br>**30 Montgomery St.**<br>**Suite 1400**<br>**NJ 07320** | | **$30,000.00** | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor **Sam's Service Co** _____   Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2. **BOK Financial** **101 E 2nd St** **Tulsa, OK 74103** | | $1,286.10 | ☐ Secured debt ■ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other___ |
| 3.3. **Fora Financial** **1385 Broadway 15th Floor** **New York, NY 10018** | | $2,605.15 | ■ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.4. **Instamed** **1880 John F. Kennedy Blvd** **12 Floor** **Philadelphia, PA 19103** | | $17.40 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.5. **Ohio National Financial Services** **PO Box 237** **Cincinnati, OH 45201-0237** | | $2,710.60 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other___ |
| 3.6. **Small Business Adminstration** **409 3rd Street, SW** **Washington, DC 20416** | | $2,193.00 | ■ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.7. **Xcel Energy** **PO Box 9477** **Minneapolis, MN 55484-9477** | | $619.84 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Michael Chavez** **4901 South Old Wadsworth #32** **Littleton, CO 80123** **Insider** | 11/28/2022 | $50,000.00 | **Advance on Sale Proceeds** |

Debtor   **Sam's Service Co**                                    Case number *(if known)*

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2.  **Michael Chavez** **4901 South Old Wadsworth #32** **Littleton, CO 80123** **Insider** | **12/30/2022** | **$27,666.80** | **Share of Sale Assets to Leo's Autobody** |
| 4.3.  **Michael Chavez** **4901 South Old Wadsworth #32** **Littleton, CO 80123** **Insider** | **3/21/2023** | **$2,769.74** | **Distribution of Funds from Clsoing Bank of West Account** |
| 4.4.  **Larry Olander** **11972 Crabapple** **Franktown, CO 80116** **Insider** | **11/3/2022** | **$5,000.00** | **Advance on Sale Proceeds** |
| 4.5.  **Larry Olander** **11972 Crabapple** **Franktown, CO 80116** **Insider** | **11/28/2022** | **$50,000.00** | **Advance on Sale Proceeds** |
| 4.6.  **Larry Olander** **11972 Crabapple** **Franktown, CO 80116** **Insider** | **12/30/2022** | **$13,833.20** | **Share of Sale Assets to Leo's Autobody** |
| 4.7.  **Larry Olander** **11972 Crabapple** **Franktown, CO 80116** **Insider** | **2/21/2023** | **$20,000.00** | **Advance on Sale Proceeds** |
| 4.8.  **Larry Olander** **11972 Crabapple** **Franktown, CO 80116** **Insider** | **3/21/2023** | **$1,303.41** | **Distribution of Funds from Closing Bank of West Account** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

Debtor   **Sam's Service Co** _____   Case number *(if known)* _____

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **FinishMaster, Inc. v. Sam's Service, Co. d/b/a Sam's Automotive, Michael T. Chavez, and Larry R. Olander**<br>**49D05-2305-PL-020565** | **FinishMaster, Inc. brought claims for Breach of Contract, Breach of Guaranty, and Unjust Enrichment** | **Marion Superior Court 5**<br>**675 Justice Way**<br>**Indianapolis, IN 46203** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:**   **Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:**   **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:**   **Certain Payments or Transfers**

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Aaron Garber**<br>**2580 S. Main St**<br>**Littleton, CO 80120** | | | **$25,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor?<br>**Michael Chavez** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

| Debtor | Sam's Service Co | Case number *(if known)* |
|---|---|---|

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | unkown | 2001 Chevrolet Silverado 2500; VIN: 1GCHK24G61E259404; Sold for Cash | | $3,000.00 |
| | Relationship to debtor third party | | | |
| 13.2. | Unknown | 1997 International FlatBed Tow Truck; VIN: 1HTSCAAM8VH478413; Sold for Cash | | $8,000.00 |
| | Relationship to debtor third party | | | |

**Part 7:**  Previous Locations

14. **Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:**  Health Care Bankruptcies

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:**  Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or**

Debtor  **Sam's Service Co**                                              Case number *(if known)*

**profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

■ Yes. Does the debtor serve as plan administrator?

    ☐ No Go to Part 10.

    ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **ADP 401K** | EIN: **282892** |

Has the plan been terminated?

■ No
☐ Yes

---

**Part 10:**  **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **BOK Financial**<br>**PO Box 5945**<br>**Denver, CO 80217** | **XXXX-0796** | ☐ Checking<br>☐ Savings<br>■ Money Market<br>☐ Brokerage<br>☐ Other___ | **4/30/2023** | **$0.00** |
| 18.2. | **Bank of the West**<br>**PO Box 2830**<br>**Omaha, NE 68103** | **XXXX-2530** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **3/21/2023** | **$4,073.15** |

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    **Sam's Service Co**                                              Case number *(if known)*

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **Chavez Ranch<br>9102 Warriors Mark<br>Franktown, CO 80116** | **Michael Chavez** | **Company Paperwork for last 3 years** | ☐ No<br>■ Yes |

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

   ■ None

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

   ■ No.
   ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

   ■ None

Debtor  __Sam's Service Co_____     Case number *(if known)* _____

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1. | **Karen Wagner**<br>**14582 S Elk Creek**<br>**Pine, CO 80470** | **11/4/2019 - present** |
| 26a.2. | **Gary Bayer & Co**<br>**2121 S Oneida St, #400**<br>**Denver, CO 80224** | **1979-2023** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1. | **Gary Bayer & Co**<br>**2121 S Oneida St #400**<br>**Denver, CO 80224** | **1979-2023** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are<br>unavailable, explain why |
|---|---|
| 26c.1. | **Michael Chavez**<br>**4901 S Old Wadsworth #32**<br>**Littleton, CO 80123** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. | **BOK Financial**<br>**1600 Broadway 26th Floor**<br>**Denver, CO 80202** |
| 26d.2. | **William Hood**<br>**5960 E Fair Ave**<br>**Englewood, CO 80111** |
| 26d.3. | **Kresher Capital**<br>**333 SE 2nd Ave, Suite 6588**<br>**Miami, FL 33131** |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

Debtor    **Sam's Service Co**                                              Case number *(if known)*

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Micheal T. Chavez | 4901 S Old Wadsworth #32 Littleton, CO 80123 | President | 66.667 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Larry Olander | 11972 Crabapple Franktown, CO 80116 | Vice President | 33.3333 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

Debtor   **Sam's Service Co**                                    Case number *(if known)*

---

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **August 23, 2023**

**/s/ Michael T. Chavez**                           **Michael T. Chavez**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

# United States Bankruptcy Court
## District of Colorado

In re   **Sam's Service Co**

Debtor(s)

Case No. 

Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **Larry Olander**<br>**11972 Crabapple**<br>**Franktown, CO 80116** | | **33.333** | |
| **Michael Chavez**<br>**4901 S. Old Wadsworth #32**<br>**Littleton, CO 80123** | | **66.667%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **August 23, 2023**

Signature   **/s/ Michael T. Chavez**

**Michael T. Chavez**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

**United States Bankruptcy Court**
**District of Colorado**

In re   **Sam's Service Co**

Debtor(s)

Case No.

Chapter   **11**

## VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **August 23, 2023**

**/s/ Michael T. Chavez**
**Michael T. Chavez/President**
Signer/Title